B6 Summary (Official Form 6 - Summary) (12/07)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO

In re *A+HC HOLDING, INC., a Corporation*

    *aka FARMACIAS EL AMAL*

Case No. *07–*
Chapter *7*

_____ / Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data"if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | Yes | 1 | $ 45,713.00 | | |
| B-Personal Property | Yes | 5 | $ 32,665,774.24 | | |
| C-Property Claimed as Exempt | No | 0 | | | |
| D-Creditors Holding Secured Claims | Yes | 1 | | $ 23,978,994.00 | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 39 | | $ 403,631.75 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 44 | | $ 4,884,263.66 | |
| G-Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H-Codebtors | Yes | 1 | | | |
| I-Current Income of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| J-Current Expenditures of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| TOTAL | | 97 | $ 32,711,487.24 | $ 29,266,889.41 | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re _A+HC HOLDING, INC., a Corporation_     Case No. _07-_
                     Debtor                                                        (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY ON BEHALF OF A CORPORATION

I, _MOHAMMAD YASSIN_ , _President_ of the _Corporation_
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    _98_ sheets,
and that they are true and correct to the best of my knowledge, information, and belief.

Date: _2/24/2011_                      Signature _____
                                      Name: _MOHAMMAD YASSIN_
                                      Title: _President_

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

FORM B6A (Official Form 6A) (12/07)

In re _A+HC HOLDING, INC._____,          Case No. _07-_____
          Debtor(s)                                                                              (if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| PARCEL OF LAND OF 334 SQUARES METERS LOCATED AT CANAS WARD, PONCE, PUERTO RICO 00731 AT COST, NO APPRAISAL REPORTS ARE AVAILABLE | Fee Simple | | $ 6,750.00 | $ 6,750.00 |
| PARCEL OF LAND OF 2,814.526 SQUARE METERS LOCATED AT MOROVIS WARD, RIO GRANDE, PUERTO RICO 00745 AT COST, NO APPRAISAL REPORTS ARE AVAILABLE | Fee Simple | | $ 38,963.00 | $ 38,963.00 |

No continuation sheets attached

**TOTAL $**     45,713.00
(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re _A+HC HOLDING, INC._ _____ ,    Case No. _07–_____
                          Debtor(s)                                      (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand. | | _PETTY CASH_<br>_BOOK BALANCE AS OF NOVEMBER 30, 2010_ | | $ 19,900.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | _BANCO POPULAR DE PUERTO RICO_<br>_DEPOSITS BLOCKED ACCOUNT_<br>_ACCOUNT #226299911_<br>_BANK BALANCE AS OF FEBRUARY 3, 2011_<br>_Location: POPULAR CENTER BRANCH_ | | $ 308,791.18 |
| | | _BANCO POPULAR DE PUERTO RICO_<br>_PAYROLL ACCOUNT_<br>_ACCOUNT #226347030_<br>_BANK BALANCE AS OF FEBRUARY 3, 2011_<br>_Location: POPULAR CENTER BRANCH_ | | $ 48,136.19 |
| | | _BANCO POPULAR DE PUERTO RICO_<br>_OPERATIONAL ACCOUNT_<br>_ACCOUNT #226347021_<br>_BANK BALANCE AS OF FEBRUARY 3, 2011_<br>_Location: POPULAR CENTER BRANCH_ | | $ 85,533.00 |
| | | _BANCO POPULAR DE PUERTO RICO_<br>_CASH DEPOSITS ACCOUNT_<br>_ACCOUNT #030688051_<br>_BANK BALANCE AS OF FEBRUARY 3, 2011_<br>_Location: POPULAR CENTER BRANCH_ | | $ 13,094.14 |
| | | _BANCO POPULAR DE PUERTO RICO_<br>_POS AND ELECTRONIC FUNDS TRANSFERS ACCOUNT_<br>_ACCOUNT #030688043_ | | $ 7,528.13 |

B6B (Official Form 6B) (12/07)

In re A+HC HOLDING, INC. _____,   Case No. 07– _____
                Debtor(s)                                                            (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | BANK BALANCE AS OF FEBRUARY 3, 2011 Location: POPULAR CENTER BRANCH | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | SECURITY DEPOSITS BOOK BALANCE AS OF NOVEMBER 30, 2010 | | $ 26,760.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | ACCOUNTS RECEIVABLE FROM EMPLOYEES BALANCE AS OF NOVEMBER 30, 2010 | | $ 70.00 |
| | | ACCOUNTS RECEIVABLE FROM HEALTH CARE PLANS PROVIDERS BALANCE AS OF NOVEMBER 30, 2010 SEE EXHIBIT I | | $ 1,851,230.63 |

Page   2   of   5

B6B (Official Form 6B) (12/07)

In re A+HC HOLDING, INC.                                                    ,                Case No. 07–
                          Debtor(s)                                                                        (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | SCRIPT FILES (PATIENTS LISTS) BOOK VALUE AS OF NOVEMBER 30, 2010 | | $ 13,080,037.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | | 1996 MACK TRUCK SERIAL #VG6M116A5TB103200 VALUE UNDETERMINED (UNREPAIR) Location: AT REPAIR SHOP | | $ 0.00 |
| | | 1998 CHEVROLET LUMINA SERIAL #2G1WL52M3W9159696 KELLY BLUE BOOK ESTIMATED VALUE AS OF FEBRUARY 01, 2010 | | $ 1,940.00 |
| | | 1999 FORD ECONOLINE VAN SERIAL #1FTNS2420XHA74442 KELLY BLUE BOOK ESTIMATED VALUE AS OF FEBRUARY 01, 2010 | | $ 2,300.00 |
| | | 1999 FORD ECONOLINE VAN SERIAL #1FTNS2423XHA49731 KELLY BLUE BOOK ESTIMATED VALUE | | $ 2,300.00 |

Page   3   of   5

**B6B (Official Form 6B) (12/07)**

In re A+HC HOLDING, INC.                                          Case No. 07–
_____,
                    Debtor(s)                                                      (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | AS OF FEBRUARY 01, 2010 | | |
| | | 2000 MACK TRUCK SERIAL #VG6M116AXYB203123 VALUE UNDETERMINED (UNREPAIR) | | $ 0.00 |
| | | Location: AT REPAIR SHOP | | |
| | | 2000 SUZUKI SWIFT SERIAL #2S2AB21H4Y66037797 VALUE UNDETERMINED (UNREPAIR) AS OF FEBRUARY 01, 2010 Location: AT REPAIR SHOP | | $ 0.00 |
| | | 2002 MACK TRUCK SERIAL #VG6AF02A42B250160 ESTIMATED VALUE AS OF FEBRUARY 01, 2010 | | $ 18,500.00 |
| | | 2005 NISSAN DIESEL UD3300 (TRUCK) SERIAL #JNAPC80L65AR50012 ESTIMATED VALUE AS OF FEBRUARY 01, 2010 | | $ 22,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | COMPUTER EQUIPMENT NET BOOK BALANCE AS OF NOVEMBER 30, 2010 | | $ 224,198.02 |
| | | COMPUTER SOFTWARE NET BOOK BALANCE AS OF NOVEMBER 30, 2010 | | $ 13,620.04 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | EQUIPMENT NET BOOK BALANCE AS OF NOVEMBER 30, 2010 | | $ 476,648.11 |
| 30. Inventory. | | FRONT-END AND OTHER INVENTORIES BOOK BALANCE AS OF NOVEMBER 30, 2010 | | $ 6,795,825.27 |

B6B (Official Form 6B) (12/07)

In re _A+HC HOLDING, INC._ _____ ,      Case No. _07–_ _____
          Debtor(s)                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | PHARMACEUTICAL PRODUCTS INVENTORIES<br>BOOK BALANCE AS OF NOVEMBER 30, 2010 | | $ 8,529,323.14 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | LEASEHOLD IMPROVEMENTS<br>NET BOOK BALANCE AS OF NOVEMBER 30, 2010 | | $ 1,078,811.34 |
| | | PRE-PAID MUNICIPAL TAXES<br>BOOK BALANCE AS OF NOVEMBER 30, 2010 | | $ 12,160.23 |
| | | PRE-PAID OTHER EXPENSES<br>BOOK BALANCE AS OF NOVEMBER 30, 2010 | | $ 41,555.84 |
| | | PRE-PAID PROPERTY TAXES<br>BOOK BALANCE AS OF NOVEMBER 30, 2010 | | $ 5,511.98 |

Page __5__ of __5__                                            Total ➡   $ 32,665,774.24

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

EXHIBIT I

A+HC HOLDING, INC.

SCHEDULE B-16

## RX Medical Plan A/R as of November 30, 2010

| Plan ID | Total | Nov Sales 0-30 | Oct Sales 31-60 | Sep Sales 61-90 | Aug Sales Over 90 |
|---|---|---|---|---|---|
| HOSPICIO SANTA RITA | - | - | - | - | - |
| ARGUS* | 237,201.64 | 39,284.80 | 47,551.56 | 41,028.19 | 109,337.09 |
| MC-21 | 463,686.11 | 463,686.11 | - | - | - |
| EXPRESS SCRIPT | 229,129.29 | 229,129.29 | - | - | - |
| MEDCO - PAID PRESCRIPTION | 230,137.72 | 102,096.81 | 109,103.68 | 18,937.23 | - |
| MCKESSON | (51.00) | (51.00) | - | - | - |
| CVS CARMARK | 388,034.70 | 388,034.70 | - | - | - |
| CATALYST | 209,200.33 | 209,200.33 | - | - | - |
| MEMBERS HEALTH | - | - | - | - | - |
| HEALTH TRANS | - | - | - | - | - |
| METRO EXTENDED CARE | - | - | - | - | - |
| WEB/MD | 1,003.51 | 694.59 | 87.99 | - | 220.93 |
| CORRECTIONAL HEALTH | 571.73 | - | - | 6.30 | 565.43 |
| PICA | 26,004.74 | 24,869.68 | 1,135.06 | - | - |
| RX SOLUTION | 188.75 | 184.25 | 4.50 | - | - |
| A+ HEALTH CARE SOLUTIONS | - | - | - | - | - |
| PHARMA CLEAR | 8,037.34 | 2,533.07 | 2,971.00 | 2,533.27 | - |
| WHI | 58,085.77 | 58,085.77 | - | - | - |
| TOTAL | 1,851,230.63 | 1,517,748.40 | $ 160,853.79 | $ 62,504.99 | $ 110,123.45 |

* Argus made some payments into PMC Marketing Corp accounts by mistake. These collections will not be reflected in the aging until the funds are received from the the Chapter 7 Trustee.

B6D (Official Form 6D) (12/07)

In re A+HC HOLDING, INC. _____,     Case No. 07-_____
                    **Debtor(s)**                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband  W--Wife  J--Joint  C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No. | X | | | | | $ 23,978,994.00 | $ 0.00 |
| Creditor # : 1  BANCO POPULAR DE PUERTO RICO  BANKRUPTCY DEPARTMENT  G.P.O. BOX 366818  San Juan PR 00936 | | 02/03/2010  COMMERCIAL LOAN (NET)  ASSETS BASED CREDIT FACILITY  SECURED BY SUBSTANTIALLY ALL  DEBTOR'S ASSETS  Value: $ 32,711,487.24 | | | | | |
| Account No. | | | | | | | |
| | | Value: | | | | | |
| Account No. | | | | | | | |
| | | Value: | | | | | |

No continuation sheets attached

| | | |
|---|---|---|
| **Subtotal $**  (Total of this page) | $ 23,978,994.00 | $ 0.00 |
| **Total $**  (Use only on last page) | $ 23,978,994.00 | $ 0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6E (Official Form 6E) (04/10)

In re A+HC HOLDING, INC. _____, Case No. 07-_____
**Debtor(s)** (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_38_ **continuation sheets attached**

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC. _____ ,     Case No. 07-_____
                    **Debtor(s)**                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet:  *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim — H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 1<br>Adorno Adorno, Edna<br>Car 181 Ramal 851, km 5.5<br>La Gloria,  Sect.Los Adorno<br>Trujillo Alto PR 00976 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 945.00 | $ 945.00 | $ 0.00 |
| Account No:<br>Creditor # : 2<br>Agenjo Pacheco, Carmen<br>Ciudad Centro<br>C/Orocobix #36<br>Carolina PR 00987 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 977.50 | $ 977.50 | $ 0.00 |
| Account No:<br>Creditor # : 3<br>Agosto Davila, Vivian Y.<br>HC-01<br>Box 2137<br>Loiza PR 00772 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 188.50 | $ 188.50 | $ 0.00 |
| Account No:<br>Creditor # : 4<br>Aguayo Vicente, Karen<br>Ciudad Real<br>S-28 Andalucia<br>Vega Baja PR 00693 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 2,952.00 | $ 2,952.00 | $ 0.00 |
| Account No:<br>Creditor # : 5<br>Albelo Coreano, Yaritza<br>7ma Sec. Levittown<br>Dweight Heins Jr22<br>Toa Baja PR 00949 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 1,049.40 | $ 1,049.40 | $ 0.00 |
| Account No:<br>Creditor # : 6<br>Albino Torres, Jose<br>12 Ave. Arbolote<br>Apto. 70<br>Guaynabo PR 00969-5504 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 2,448.00 | $ 2,448.00 | $ 0.00 |

Sheet No. __1__ of __38__ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $**<br>(Total of this page) | 8,560.40 | 8,560.40 | 0.00 |
| **Total $**<br>(Use only on last page of the completed Schedule E. Report total also<br>on Summary of Schedules) | | |
| **Total $**<br>(Use only on last page of the completed Schedule E. If applicable,<br>report also on the Statistical Summary of Certain Liabilities and | | |

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC. _____ ,   Case No. 07-_____
                    **Debtor(s)**                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim / H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 7*<br>*Antongiorgi Colon, Vivian*<br>*Urb. Santa Elena*<br>*F-43 Calle # 8*<br>*Bayamon PR 00957* | | *12/22/2010*<br>*ACCRUED VACATIONS* | | | | $ 522.00 | $ 522.00 | $ 0.00 |
| Account No:<br>*Creditor # : 8*<br>*Aquiles Melendez, Julio*<br>*Urb. Villa Mar*<br>*A-25 Calle Caspio*<br>*Guayama PR 00784* | | *12/22/2010*<br>*ACCRUED VACATIONS* | | | | $ 54.38 | $ 54.38 | $ 0.00 |
| Account No:<br>*Creditor # : 9*<br>*Arocho Munoz, Migdalia*<br>*Barrio Campanilla*<br>*Calle 5 Bzn 658*<br>*Toa Baja PR 00949* | | *12/22/2010*<br>*ACCRUED VACATIONS* | | | | $ 583.92 | $ 583.92 | $ 0.00 |
| Account No:<br>*Creditor # : 10*<br>*Arroyo Lopez, Tommie*<br>*P.O. Box 370657*<br>*Cayey PR 00736* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 522.00 | $ 522.00 | $ 0.00 |
| Account No:<br>*Creditor # : 11*<br>*Arroyo Mundo, Lavinia*<br>*908 Duke*<br>*University Gardens*<br>*San Juan PR 00927* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 1,760.00 | $ 1,760.00 | $ 0.00 |
| Account No:<br>*Creditor # : 12*<br>*Arroyo Vazquez, Marilyn*<br>*Reparto Cerca Del Cielo*<br>*Calle A-B-9*<br>*Ponce PR 00731* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 206.00 | $ 206.00 | $ 0.00 |

Sheet No. __2__ of __38__ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

Subtotal $ (Total of this page): **3,648.30** | **3,648.30** | **0.00**

Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules.)

Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC. _____ ,   Case No. 07-_____
                    **Debtor(s)**                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet:   *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 13*<br>*Avenaut Cerra, Iris*<br>*El Paraiso*<br>*Calle Amazonas 124*<br>*San Juan PR 00926* | | 02/01/2011<br>*ACCRUED VACATIONS* | | | | $ 550.54 | $ 550.54 | $ 0.00 |
| Account No:<br>*Creditor # : 14*<br>*Ayala Ramos, Ruth*<br>*Las Dolores*<br>*145-A Colombia*<br>*Carolina PR 00983* | | 02/01/2011<br>*ACCRUED VACATIONS* | | | | $ 660.00 | $ 660.00 | $ 0.00 |
| Account No:<br>*Creditor # : 15*<br>*Babilonia Otero, Hector*<br>*Urb. Ciudad Jardin*<br>*C/west Rose #347*<br>*Carolina PR 00982* | | 02/01/2011<br>*ACCRUED VACATIONS* | | | | $ 1,050.00 | $ 1,050.00 | $ 0.00 |
| Account No:<br>*Creditor # : 16*<br>*Berrios Cordero, Nydia*<br>*Sierra Bayamon*<br>*#8 Bl. 63 Calle 54*<br>*Bayamon PR 00961* | | 12/22/2010<br>*ACCRUED VACATIONS* | | | | $ 253.75 | $ 253.75 | $ 0.00 |
| Account No:<br>*Creditor # : 17*<br>*Berrios Delgado, Victor*<br>*Urb La Nueva Salamanca*<br>*A-1 Cadiz*<br>*San German PR 00683* | | 12/22/2010<br>*ACCRUED VACATIONS* | | | | $ 593.75 | $ 593.75 | $ 0.00 |
| Account No:<br>*Creditor # : 18*<br>*Bonilla Millan, Milagros*<br>*Coop. Torres De Carolina*<br>*Apt. 706-B*<br>*Carolina PR 00979* | | 02/01/2011<br>*ACCRUED VACATIONS* | | | | $ 16.31 | $ 16.31 | $ 0.00 |

Sheet No. __3__ of __38__ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $**<br>(Total of this page) | 3,124.35 | 3,124.35 | 0.00 |
| **Total $**<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC. , Case No. 07-
_____
**Debtor(s)** (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 19*<br>*Brugueras, Maria T.*<br>*Montebello Estate*<br>*C/5 F-10*<br>*Trujillo Alto PR 00976* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | *$ 2,090.77* | *$ 2,090.77* | *$ 0.00* |
| Account No:<br>*Creditor # : 20*<br>*Busquets, Gisela*<br>*Urb Valles De San Luis*<br>*Via Del Rocio 143*<br>*Caguas PR 00725* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | *$ 2,592.00* | *$ 2,592.00* | *$ 0.00* |
| Account No:<br>*Creditor # : 21*<br>*CABAN JIMENEZ, WANDA I.*<br>*P O BOX 872*<br>*San Sebastian PR 00685* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | *$ 99.69* | *$ 99.69* | *$ 0.00* |
| Account No:<br>*Creditor # : 22*<br>*CALDERO RIOS, TANIA*<br>*HC 72 BOX 3976*<br>*Naranjito PR 00719* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | *$ 108.75* | *$ 108.75* | *$ 0.00* |
| Account No:<br>*Creditor # : 23*<br>*Canuelas Maldonado,*<br>*Graciliana*<br>*Res. Bairoa*<br>*CN-10 Calle 10*<br>*Caguas PR 00725* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | *$ 362.50* | *$ 362.50* | *$ 0.00* |
| Account No:<br>*Creditor # : 24*<br>*Cappas Corales, Jose*<br>*Villa Panonia #2931*<br>*T House 105, Fagot*<br>*Ponce PR 00716* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | *$ 1,211.54* | *$ 1,211.54* | *$ 0.00* |

Sheet No. **4** of **38** continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal $ (Total of this page) — 6,465.25 | 6,465.25 | 0.00

Total $
(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

Total $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC. _____ ,   Case No. 07– _____
                    **Debtor(s)**                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet:  *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim / H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 25 Carmona Dominguez, Milagros H-C 01-Box 11163 Carr 859 K2 H6 Carolina PR 00987 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 139.56 | $ 139.56 | $ 0.00 |
| Account No: Creditor # : 26 CARROMERO ALBANDOZ, JULIANA SAN PATRICIO INTERIOR BOX 400 Loiza PR 00772 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 58.00 | $ 58.00 | $ 0.00 |
| Account No: Creditor # : 27 Castillo Soto, Mariel Villa Del Rio C/2 # 454 Toa Alta PR 00954 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 999.00 | $ 999.00 | $ 0.00 |
| Account No: Creditor # : 28 Castro Pagan, Johanna Carr 156-Km 5 Km8 Ramal 790 Aguas Buenas PR 00703 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 357.18 | $ 357.18 | $ 0.00 |
| Account No: Creditor # : 29 Centeno, Frank Res Villa Espana Edif 26 Apt 281 San Juan PR 00921 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 1,103.40 | $ 1,103.40 | $ 0.00 |
| Account No: Creditor # : 30 Cepeda Gil, Carmen M. Urb Santa Juanita C/35 Oeste Ee8 Bayamon PR 00956 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 192.13 | $ 192.13 | $ 0.00 |

Sheet No. _5_ of _38_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 2,849.27 | 2,849.27 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC.                                              ,        Case No. 07-
                    **Debtor(s)**                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred and Consideration for Claim H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 31*<br>*Cintron Rosado, Luis R*<br>*130 Arterial Hostos*<br>*Cond. Hato Rey Centro E-302*<br>*San Juan PR 00918* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 1,661.56 | $ 1,661.56 | $ 0.00 |
| Account No:<br>*Creditor # : 32*<br>*Cintron Santiago, Brayan*<br>*Quebrada Arena, Sector*<br>*Contorno, Car. 165*<br>*Toa Alta PR 00953* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 945.00 | $ 945.00 | $ 0.00 |
| Account No:<br>*Creditor # : 33*<br>*Collazo, Arelis*<br>*Carr 843 K.3.0*<br>*Carraizo*<br>*San Juan PR 00926* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 522.00 | $ 522.00 | $ 0.00 |
| Account No:<br>*Creditor # : 34*<br>*Colon Alomar, Carla*<br>*Res. Lopez Sicardo*<br>*Edf.15 Apt. 129*<br>*San Juan PR 00923* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 117.81 | $ 117.81 | $ 0.00 |
| Account No:<br>*Creditor # : 35*<br>*Colon Cerezo, Ana*<br>*Villa De Bayamon 3C-2*<br>*Ave Main 182-Sp*<br>*Bayamon PR 00961* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 2,520.00 | $ 2,520.00 | $ 0.00 |
| Account No:<br>*Creditor # : 36*<br>*Colon Renovales, Milagros*<br>*Urb La Rambla*<br>*C/clarisas 1224*<br>*Ponce PR 00730* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 2,520.00 | $ 2,520.00 | $ 0.00 |

Sheet No. _6_ of _38_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 8,286.37 | 8,286.37 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC.                                              ,        Case No. 07-
                    **Debtor(s)**                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| | | H—Husband W—Wife J—Joint C—Community | | | | | | |
| Account No: Creditor # : 37 Corchado Agosto, Sasha Z. Urb. Verde Mar Calle 20 # 1042 Punta Santiago PR 00741 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 507.50 | $ 507.50 | $ 0.00 |
| Account No: Creditor # : 38 Correa Santiago, Ana Barrio Olimpo 549 Calle G Guayama PR 00784 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 54.38 | $ 54.38 | $ 0.00 |
| Account No: Creditor # : 39 Cruz Anaya, Katty PO BOX 63 Catano PR 00963 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 534.00 | $ 534.00 | $ 0.00 |
| Account No: Creditor # : 40 Cruz Cruz, Mirian Urb. Sierra Linda A-23 Calle # 1 Bayamon PR 00957 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 522.00 | $ 522.00 | $ 0.00 |
| Account No: Creditor # : 41 Cruz Lara, Rosa Bo Beatriz Km 44 Hm 6 Sect Los Panes C1 Caguas PR 00725 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 945.00 | $ 945.00 | $ 0.00 |
| Account No: Creditor # : 42 Cuesta Ramos, Virginia Sans Souci R-1 Calle 4 Bayamon PR 00957 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 522.00 | $ 522.00 | $ 0.00 |

Sheet No. 7 of 38 continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 3,084.88 | 3,084.88 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC. _____, Case No. 07-_____
            Debtor(s)                                                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: **Wages, salaries, and commissions**

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred and Consideration for Claim — H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 43 Curbelo, Darlene Santa Elena Calle 6 T-3 Bayamon PR 00957 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 130.63 | $ 130.63 | $ 0.00 |
| Account No: Creditor # : 44 Davila Rosario, Vanessa Res. Covadonga Edf. 6 Apt. 90 Trujillo Alto PR 00976 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 273.13 | $ 273.13 | $ 0.00 |
| Account No: Creditor # : 45 De Leon Nin, Vanessa HC-03 Box 6580 Humacao PR 00791 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 462.19 | $ 462.19 | $ 0.00 |
| Account No: Creditor # : 46 De Leon Olmeda, Luz Condominio Villas De Gigante Apt B-101 Carolina PR 00985 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 416.88 | $ 416.88 | $ 0.00 |
| Account No: Creditor # : 47 Delgado Ramos, Nelly 3ra Country Club C/254 Pq 7 Carolina PR 00982 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 711.36 | $ 711.36 | $ 0.00 |
| Account No: Creditor # : 48 Diaz Falu, Miguel Rio Grande Estate Ff-40-C/31 1 Rio Grande PR 00745 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 1,384.62 | $ 1,384.62 | $ 0.00 |

Sheet No. _8_ of _38_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Amount of Claim | Amount Entitled to Priority | Amount not Entitled |
|---|---|---|---|
| Subtotal $ (Total of this page) | 3,378.81 | 3,378.81 | 0.00 |
| Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC. ,
            **Debtor(s)**

Case No. 07-
       (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet:  *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim<br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 49*<br>*Diaz Orozco, Damien L.*<br>*Calle Corchado*<br>*# 82*<br>*Canovanas PR 00729* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 576.00 | $ 576.00 | $ 0.00 |
| Account No:<br>*Creditor # : 50*<br>*Diaz Padilla, Luis*<br>*Bo.Palos Blancos*<br>*Carr.803 Km 7 Hm 2*<br>*Corozal PR 00783* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 1,044.00 | $ 1,044.00 | $ 0.00 |
| Account No:<br>*Creditor # : 51*<br>*Diaz Perez, Teresa*<br>*Urb.Altagracia*<br>*C/Golondrina P-13*<br>*Toa Baja PR 00949* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 443.33 | $ 443.33 | $ 0.00 |
| Account No:<br>*Creditor # : 52*<br>*Diaz Torres, Angelica*<br>*Jardines De Country*<br>*Calle 15 G-17*<br>*Carolina PR 00983* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 344.38 | $ 344.38 | $ 0.00 |
| Account No:<br>*Creditor # : 53*<br>*Diaz Torres, Mitzy D*<br>*Calle Cristo Rey*<br>*Bo. Olimpo # 161*<br>*Guayama PR 00784* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 145.00 | $ 145.00 | $ 0.00 |
| Account No:<br>*Creditor # : 54*<br>*Diaz, Dennis*<br>*HC-04 Box 44042*<br>*Caguas PR 00725* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 684.00 | $ 684.00 | $ 0.00 |

Sheet No. __9__ of __38__ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $**<br>(Total of this page) | 3,236.71 | 3,236.71 | 0.00 |
| **Total $**<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC. _____ ,          Case No. 07-_____
                    **Debtor(s)**                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 55** *Diverse Pierluisi, Rafael Reparto Monte Llano C/b I 68 Cayey PR 00736* | | | *02/01/2011 ACCRUED VACATIONS* | | | | $ 1,332.70 | $ 1,332.70 | $ 0.00 |
| Account No: **Creditor # : 56** *Domenech Mestre, Olga Cond. Pisos De Caparra 14 Calle Milan , Apt. 4- C Guaynabo PR 00966* | | | *02/01/2011 ACCRUED VACATIONS* | | | | $ 1,080.00 | $ 1,080.00 | $ 0.00 |
| Account No: **Creditor # : 57** *Donato, Glorilyn PMB 256 Box 70011 Fajardo PR 00738* | | | *02/01/2011 ACCRUED VACATIONS* | | | | $ 1,044.00 | $ 1,044.00 | $ 0.00 |
| Account No: **Creditor # : 58** *Duchesne Rodriguez, Jacqueline Proyecto Plaza Azul Apartamento 12 Luquillo PR 00773* | | | *02/01/2011 ACCRUED VACATIONS* | | | | $ 235.63 | $ 235.63 | $ 0.00 |
| Account No: **Creditor # : 59** *Escobar Gonzalez, Surelys P.O. Box 1447 Barceloneta PR 00617* | | | *02/01/2011 ACCRUED VACATIONS* | | | | $ 174.00 | $ 174.00 | $ 0.00 |
| Account No: **Creditor # : 60** *Esquilin Birriel, Leska E. Cond. Colinas De San Juan Apt. C-86 San Juan PR 00924* | | | *02/01/2011 ACCRUED VACATIONS* | | | | $ 522.00 | $ 522.00 | $ 0.00 |

Sheet No. __10__ of __38__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 4,388.33 | 4,388.33 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | 4,388.33 | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC. _____ ,    Case No. 07-_____

   Debtor(s)                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 61<br>Estrada Garcia, Pedro<br>Pmb 636<br>P.O. Box 2500<br>Toa Baja PR 00951 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 522.00 | $ 522.00 | $ 0.00 |
| Account No:<br>Creditor # : 62<br>Felix Sugranes, Granielly<br>Bo Candelaria Arriba<br>Km 88.5 La Yuca<br>Humacao PR 00791 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 617.50 | $ 617.50 | $ 0.00 |
| Account No:<br>Creditor # : 63<br>Fernandez Figueroa, Jean<br>Valle Arriba Heights<br>Calle 46 Ar-2<br>Carolina PR 00983 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 172.19 | $ 172.19 | $ 0.00 |
| Account No:<br>Creditor # : 64<br>Fernandez Martinez, Alfonso<br>Urb. Las Vereda<br>C/Vereda Real A-6<br>Bayamon PR 00961 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 2,664.00 | $ 2,664.00 | $ 0.00 |
| Account No:<br>Creditor # : 65<br>Fernandez, Carmen<br>Urb. Vistamar<br>Guadalajara T-1050<br>Carolina PR 00982 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 522.00 | $ 522.00 | $ 0.00 |
| Account No:<br>Creditor # : 66<br>Figaro, Mortimer<br>Jnes De Trujillo Alto<br>D-6, C/3<br>Trujillo Alto PR 00976 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 522.00 | $ 522.00 | $ 0.00 |

Sheet No. 11 of 38 continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | 5,019.69 | 5,019.69 | 0.00 |
| Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC. _____,     Case No. 07- _____
              **Debtor(s)**                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 67<br>Flores Lugo, Jean<br>Sta. Rosa I, Sect. Los Lopez<br>R-837, K2, H2<br>Guaynabo PR 00970 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 45.31 | $ 45.31 | $ 0.00 |
| Account No:<br>Creditor # : 68<br>FRAGOSO RODRIGUEZ, LEILA<br>URB. LA RIVIERA<br>1262 CALLE 40 SE<br>San Juan PR 00921 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 2,400.00 | $ 2,400.00 | $ 0.00 |
| Account No:<br>Creditor # : 69<br>Franqui De Jesus, Celian<br>Bo. Tiburon II<br>C/15 Bzn. 12<br>Barceloneta PR 00617 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 38.06 | $ 38.06 | $ 0.00 |
| Account No:<br>Creditor # : 70<br>Garcia Cosme, Jocelyn<br>HC-4  BOX 4098<br>Las Piedras PR 00771 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 438.63 | $ 438.63 | $ 0.00 |
| Account No:<br>Creditor # : 71<br>Garcia Garcia, Maria<br>C/ Monte Verde Y 4<br>Villa Del Monte<br>Toa Alta PR 00953 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 1,384.62 | $ 1,384.62 | $ 0.00 |
| Account No:<br>Creditor # : 72<br>Garcia Risk, Luis V<br>Reparto Metropolitano<br>1189 Calle 42 S E<br>San Juan PR 00921 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 404.19 | $ 404.19 | $ 0.00 |

Sheet No. 12 of 38 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 4,710.81 | 4,710.81 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | |

Official Form 6E (04/10) - Cont.

In re **A+HC HOLDING, INC.** _____ ,  Case No. **07-** _____
          **Debtor(s)**  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: **Wages, salaries, and commissions**

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred and Consideration for Claim  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:  Creditor # : 73  Garcia Rivera, Carlos  Brisas De Loiza  181 C/escorpion  Canovanas PR 00729 | | 02/01/2011  ACCRUED VACATIONS | | | | $ 522.00 | $ 522.00 | $ 0.00 |
| Account No:  Creditor # : 74  Ghraeyb Dornel, Zabre  Urb El Alamo  San Jacinto G-6  Guaynabo PR 00969 | | 02/01/2011  ACCRUED VACATIONS | | | | $ 1,426.16 | $ 1,426.16 | $ 0.00 |
| Account No:  Creditor # : 75  Gonzalez Blassini, Luis  Car. 2 K17 H2 Parc 44-A  Bo. Macum  Toa Baja PR 00949 | | 02/01/2011  ACCRUED VACATIONS | | | | $ 425.94 | $ 425.94 | $ 0.00 |
| Account No:  Creditor # : 76  Gonzalez Lopez, Johan  HC-3  Box 33522  San Sebastian PR 00685 | | 02/01/2011  ACCRUED VACATIONS | | | | $ 99.69 | $ 99.69 | $ 0.00 |
| Account No:  Creditor # : 77  Gonzalez Montalvo, Nilda  Urb. Paseos Reales  740 Emperador  Arecibo PR 00612 | | 02/01/2011  ACCRUED VACATIONS | | | | $ 108.75 | $ 108.75 | $ 0.00 |
| Account No:  Creditor # : 78  Gonzalez Munoz, Marco  Urb.Quintas De Guasimas  Call. V-F3  Arroyo PR 00714 | | 02/01/2011  ACCRUED VACATIONS | | | | $ 48.94 | $ 48.94 | $ 0.00 |

Sheet No. **13** of **38** continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | 2,631.48 | 2,631.48 | 0.00 |

Total $
(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

Total $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and

Official Form 6E (04/10) - Cont.

In re _A+HC HOLDING, INC._____ ,    Case No. _07-_____
                    **Debtor(s)**                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet:   *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| **Account No:** Creditor # : 79<br>*Gonzalez, Guillermo*<br>*Urb. Hucares*<br>*W-340 Calderon de La Barca*<br>*San Juan PR 00926* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 1,153.85 | $ 1,153.85 | $ 0.00 |
| **Account No:** Creditor # : 80<br>*Gordon Roman, Luz M.*<br>*Ave Velazquez Blq P A1*<br>*El Conquistador*<br>*Trujillo Alto PR 00976* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 2,664.00 | $ 2,664.00 | $ 0.00 |
| **Account No:** Creditor # : 81<br>*Guzman Aviles, Francisco*<br>*Urb. Bosque Del Lago*<br>*Plasa 11 B-E-2*<br>*San Juan PR 00926* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 900.00 | $ 900.00 | $ 0.00 |
| **Account No:** Creditor # : 82<br>*Guzman Cartagena, Anna I.*<br>*P.O. Box 370656*<br>*Cayey PR 00737* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 70.26 | $ 70.26 | $ 0.00 |
| **Account No:** Creditor # : 83<br>*Guzman Rivera, Elsaliz*<br>*HC 02 Box 17162*<br>*Rio Grande PR 00745* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 65.25 | $ 65.25 | $ 0.00 |
| **Account No:** Creditor # : 84<br>*Hernandez Cruz, Alberto*<br>*Levittown*<br>*Bc-1 Joaquin Bosch*<br>*Toa Baja PR 00949* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 95.00 | $ 95.00 | $ 0.00 |

Sheet No. _14_ of _38_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 4,948.36 | 4,948.36 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules.) | | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC. _____, Case No. 07-
                    **Debtor(s)**                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No: <br> *Creditor # : 85* <br> *Hernandez Morales, Jenny* <br> *HC-04 BOX 4382* <br> *Las Piedras PR 00771* | | *02/01/2011* <br> *ACCRUED VACATIONS* | | | | | | *$ 83.38* | *$ 83.38* | *$ 0.00* |
| Account No: <br> *Creditor # : 86* <br> *Hernandez Perez, Irma* <br> *Bo Celado Pn* <br> *C 39 Num 827* <br> *Gurabo PR 00778* | | *02/01/2011* <br> *ACCRUED VACATIONS* | | | | | | *$ 594.00* | *$ 594.00* | *$ 0.00* |
| Account No: <br> *Creditor # : 87* <br> *Huertas Colon, William* <br> *C/monte Del Estado V-14* <br> *Col. Metropolitana* <br> *Guaynabo PR 00969* | | *02/01/2011* <br> *ACCRUED VACATIONS* | | | | | | *$ 2,492.32* | *$ 2,492.32* | *$ 0.00* |
| Account No: <br> *Creditor # : 88* <br> *Julia Oliveras, Annette* <br> *Urb Turnkey* <br> *56 Calle 1* <br> *Yauco PR 00698* | | *02/01/2011* <br> *ACCRUED VACATIONS* | | | | | | *$ 199.38* | *$ 199.38* | *$ 0.00* |
| Account No: <br> *Creditor # : 89* <br> *Lafont Perez, Judith* <br> *Quintas De Dorado* <br> *Calle Caoba J-21* <br> *Dorado PR 00646* | | *02/01/2011* <br> *ACCRUED VACATIONS* | | | | | | *$ 2,520.00* | *$ 2,520.00* | *$ 0.00* |
| Account No: <br> *Creditor # : 90* <br> *Lopez Benitez, Diosotis* <br> *Calle 5 Buzon 4046* <br> *San Isidro* <br> *Canovanas PR 00729* | | *02/01/2011* <br> *ACCRUED VACATIONS* | | | | | | *$ 371.56* | *$ 371.56* | *$ 0.00* |

Sheet No. __15__ of __38__ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

Subtotal $ (Total of this page) | *6,260.64* | *6,260.64* | *0.00*

Total $
(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules.)

Total $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC. _____ ,      Case No. _07-_____
                    **Debtor(s)**                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 91<br>Lopez Cruz, Jose<br>PO BOX 321<br>Humacao PR 00792 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 1,680.00 | $ 1,680.00 | $ 0.00 |
| Account No:<br>Creditor # : 92<br>Lopez Diaz, Diana<br>HC-01 Box 6328<br>Guaynabo PR 00971 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 648.00 | $ 648.00 | $ 0.00 |
| Account No:<br>Creditor # : 93<br>Lopez Ocasio, Myriam<br>Condominio Dalia Hills<br>J-4 Apartado 55<br>Bayamon PR 00959 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 2,448.00 | $ 2,448.00 | $ 0.00 |
| Account No:<br>Creditor # : 94<br>Lopez Rivera, Ivette<br>Villa Hosto Campanilla<br>Calle Trinidad P-2<br>Toa Baja PR 00949 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 630.00 | $ 630.00 | $ 0.00 |
| Account No:<br>Creditor # : 95<br>Lopez, Jane<br>Urb Repto. Santiago<br>Calle 5 H-10<br>Naguabo PR 00718 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 63.44 | $ 63.44 | $ 0.00 |
| Account No:<br>Creditor # : 96<br>Lugo, Jorge L.<br>Parcelas Marueno<br>107 Salvador Brau<br>Ponce PR 00731 | | 02/01/2011<br>ACCRUED VACATIONS | | | | $ 578.16 | $ 578.16 | $ 0.00 |

Sheet No. _16_ of _38_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 6,047.60 | 6,047.60 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/10) - Cont.

In re _A+HC HOLDING, INC._____ ,   Case No. _07-_____
                    **Debtor(s)**                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim    H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 97 Maldonado Medina, Yaritza M. Urb. Rosaleda II RJ-14 Violeta, 6ta. Levittown Toa Baja PR 00949 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 108.75 | $ 108.75 | $ 0.00 |
| Account No: Creditor # : 98 Martes Maldonado, Elvin A. Urb. Oasis C/Argentina I-21 Bayamon PR 00961 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 99.69 | $ 99.69 | $ 0.00 |
| Account No: Creditor # : 99 Martinez Cruz, Erika Candelaria Arenas, Sect 2 68 Rosa De Francia Toa Baja PR 00951 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 1,211.54 | $ 1,211.54 | $ 0.00 |
| Account No: Creditor # : 100 Martinez De Jesus, Edwin J Urb. Praderas De Navarro C/andalucia B-5 Gurabo PR 00778 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 1,550.75 | $ 1,550.75 | $ 0.00 |
| Account No: Creditor # : 101 Martinez Diaz, Maria Kennedy Hills Calle # 1 Esq. B Trujillo Alto PR 00976 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 54.38 | $ 54.38 | $ 0.00 |
| Account No: Creditor # : 102 Martinez Otero, Cesar F. Urb. Sabanas Del Palmar C/ Flamboyan # 609 Comerio PR 00782 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 163.13 | $ 163.13 | $ 0.00 |

Sheet No. _17_ of _38_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

Subtotal $ (Total of this page) : 3,188.24 | 3,188.24 | 0.00

Total $
(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules.)

Total $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC. _____ ,    Case No. 07- _____
                    **Debtor(s)**                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 103 Matos Arroyo, Rebecca Valle Hermoso SG-17 Rosa Hormigueros PR 00660 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 578.88 | $ 578.88 | $ 0.00 |
| Account No: Creditor # : 104 Mendez Alicea, Salvador Urb. Valle Verde D-22 Calle A San German PR 00683 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 1,188.00 | $ 1,188.00 | $ 0.00 |
| Account No: Creditor # : 105 Mendez, Ferdimand Hc-03 Box 13371 Utuado PR 00641-9727 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 253.75 | $ 253.75 | $ 0.00 |
| Account No: Creditor # : 106 Menendez Burgos, Yamna Parc. Barahona 322 C/ Guillermo Alice Morovis PR 00687 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 300.00 | $ 300.00 | $ 0.00 |
| Account No: Creditor # : 107 Mercado Diaz, Pedro Urb. Rexville C/56 A1-9 Bayamon PR 00957 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 308.13 | $ 308.13 | $ 0.00 |
| Account No: Creditor # : 108 Mictil Lorenzi, Antonio Villa Carolina Blq 66#4 Calle 53 Carolina PR 00985 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 1,730.79 | $ 1,730.79 | $ 0.00 |

Sheet No. 18 of 38 continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | 4,359.55 | 4,359.55 | 0.00 |
| Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | |
| Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | |

Official Form 6E (04/10) - Cont.

In re __A+HC HOLDING, INC._____ ,     Case No. _07-_____

          **Debtor(s)**                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet:  *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 109 MOHAMMAD YASSIN 600 BLVD. DE LA MONTAÑA 514 ARBOLES DE MONTEHIEDRA San Juan PR 00926 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 3,807.00 | $ 3,807.00 | $ 0.00 |
| Account No: Creditor # : 110 Mojica Gonzalez, Lissybel Hc-02 Box 10393 Guaynabo PR 00971 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 154.06 | $ 154.06 | $ 0.00 |
| Account No: Creditor # : 111 Monfrino, Rachelle S. Vistas Del Rio, 345 Carr.8860 Apt 1422 Trujillo Alto PR 00976 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 990.00 | $ 990.00 | $ 0.00 |
| Account No: Creditor # : 112 Monsanto, Cynthia Colectora, Bda.Figueroa 59 Morales Pda. 20 San Juan PR 00909 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 157.00 | $ 157.00 | $ 0.00 |
| Account No: Creditor # : 113 Montalvo Cruz, Marysol Barrio Galateo Alto Carr 4446 San Sebastian PR 00685 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 54.38 | $ 54.38 | $ 0.00 |
| Account No: Creditor # : 114 Montoyo Rios, Adianez Calle David Lopez # 34 Florida PR 00650 | | 02/01/2011 ACCRUED VACATIONS | | | | $ 36.25 | $ 36.25 | $ 0.00 |

Sheet No. _19_ of _38_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | Subtotal $ (Total of this page) | 5,198.69 | 5,198.69 | 0.00 |
|---|---|---|---|---|
| | Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules.) | | | |
| | Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/10) - Cont.

In re _A+HC HOLDING, INC._ _____ ,   Case No. _07-_ _____
            **Debtor(s)**                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred and Consideration for Claim — H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 115 <br> Morales Hernandez, Saudhi <br> Calle Reinita <br> # 21 <br> Moca PR 00676 | | 02/01/2011 <br> ACCRUED VACATIONS | | | | $ 2,300.00 | $ 2,300.00 | $ 0.00 |
| Account No: <br> Creditor # : 116 <br> Morales Rodriguez, Shalimar <br> Caparra Terrace <br> Calle 16 S.O. # 1574 <br> San Juan PR 00921 | | 02/01/2011 <br> ACCRUED VACATIONS | | | | $ 507.50 | $ 507.50 | $ 0.00 |
| Account No: <br> Creditor # : 117 <br> Morla Fonseca, Gina Michelle <br> Vista Del Bosque <br> C/ Tiagosan #e-10 <br> Bayamon PR 00959 | | 02/01/2011 <br> ACCRUED VACATIONS | | | | $ 1,656.00 | $ 1,656.00 | $ 0.00 |
| Account No: <br> Creditor # : 118 <br> MOYA PEREZ, VERONICA M. <br> URB. ALTURAS DE FLAMBOYAN <br> D-10 CALLE 6 <br> Bayamon PR 00959 | | 02/01/2011 <br> ACCRUED VACATIONS | | | | $ 380.63 | $ 380.63 | $ 0.00 |
| Account No: <br> Creditor # : 119 <br> Navarro Ortiz, Yajaira <br> HC-5 Box 5447 <br> Yabucoa PR 00767 | | 02/01/2011 <br> ACCRUED VACATIONS | | | | $ 519.57 | $ 519.57 | $ 0.00 |
| Account No: <br> Creditor # : 120 <br> Nazario Leon, Arnaldo <br> Santa Teresita <br> Sar Rogelio Bk-6 <br> Ponce PR 00730 | | 02/01/2011 <br> ACCRUED VACATIONS | | | | $ 516.56 | $ 516.56 | $ 0.00 |

Sheet No. _20_ of _38_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 5,880.26 | 5,880.26 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules.) | | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC. _____ ,   Case No. _07-_____
                    **Debtor(s)**                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred and Consideration for Claim / H–Husband W–Wife J–Joint C–Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 121*<br>*Negron Rivera, Josue*<br>*Bello Monte F/4 C/11*<br>*Guaynabo PR 00969* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 18.13 | $ 18.13 | $ 0.00 |
| Account No:<br>*Creditor # : 122*<br>*Nunez Acuna, Miguel A.*<br>*P.O. Box 555*<br>*Carolina PR 00986* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 54.38 | $ 54.38 | $ 0.00 |
| Account No:<br>*Creditor # : 123*<br>*Ortiz Jimenez, Brendalis*<br>*Cond. Torres Del Parque*<br>*Apt. 104 N*<br>*Bayamon PR 00956* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 1,800.00 | $ 1,800.00 | $ 0.00 |
| Account No:<br>*Creditor # : 124*<br>*Ortiz Moreno, Virginia*<br>*Apartado 1765*<br>*Trujillo Alto PR 00976* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 684.00 | $ 684.00 | $ 0.00 |
| Account No:<br>*Creditor # : 125*<br>*Ortiz Rios, Antonio*<br>*Bo Rincon, Ramal 932*<br>*PO Box 601*<br>*Gurabo PR 00778* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 1,035.00 | $ 1,035.00 | $ 0.00 |
| Account No:<br>*Creditor # : 126*<br>*Ortiz Rodriguez, Maria*<br>*Urb. Los Caobos*<br>*C/nogal 2141*<br>*Ponce PR 00716* | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 325.50 | $ 325.50 | $ 0.00 |

Sheet No. _21_ of _38_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $**<br>(Total of this page) | 3,917.01 | 3,917.01 | 0.00 |
| **Total $**<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/10) - Cont.

In re A+HC HOLDING, INC. _____ ,   Case No. 07-_____
          **Debtor(s)**                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | H—Husband W—Wife J—Joint C—Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 127*<br>*Ortiz, Noemi*<br>*Alturas De Bayamon*<br>*Paseo 8 Num 170*<br>*Bayamon PR 00957* | | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 945.00 | $ 945.00 | $ 0.00 |
| Account No:<br>*Creditor # : 128*<br>*Padin Coss, Marisol*<br>*Cond. Madrid Plaza*<br>*Apt. 606*<br>*San Juan PR 00924* | | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 190.31 | $ 190.31 | $ 0.00 |
| Account No:<br>*Creditor # : 129*<br>*Pastrana Hernandez, Melvin*<br>*Bo. Magueyes*<br>*Carr. 140*<br>*Barceloneta PR 00617* | | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 576.00 | $ 576.00 | $ 0.00 |
| Account No:<br>*Creditor # : 130*<br>*Perez Freytes, Humberto*<br>*Chalets De Royal Palm*<br>*100 Calle F, Apt. 1804*<br>*Bayamon PR 00956-3052* | | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 1,370.88 | $ 1,370.88 | $ 0.00 |
| Account No:<br>*Creditor # : 131*<br>*Perez Otero, Wilfredo*<br>*Von Scey*<br>*T#3 C/1 Este*<br>*Bayamon PR 00957* | | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 1,215.00 | $ 1,215.00 | $ 0.00 |
| Account No:<br>*Creditor # : 132*<br>*Perez Vizcarrondo, Johanna*<br>*Jardines De Country Club*<br>*C/127 Bx4*<br>*Carolina PR 00982* | | | *02/01/2011*<br>*ACCRUED VACATIONS* | | | | $ 540.00 | $ 540.00 | $ 0.00 |

Sheet No. _22_ of _38_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 4,837.19 | 4,837.19 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules.) | | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |